**K&L Gates LLP**
10100 Santa Monica Boulevard
Eighth Floor
Los Angeles, California 90067
Telephone: 310.552.5000
Facsimile: 310.552.5001
Christina N. Goodrich (SBN 261722)
christina.goodrich@klgates.com
Ryan Q. Keech (SBN 280306)
ryan.keech@klgates.com
Zachary T. Timm (SBN 316564)
zach.timm@klgates.com
Connor J. Meggs (SBN 336159)
connor.meggs@klgates.com
Katy Ramos
katy.ramos@klgates.com
*Attorneys for Plaintiff*
*CITIZENS BUSINESS BANK*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CITIZENS BUSINESS BANK, a California banking corporation, | Case No. 5:22-cv-01473-FLA-SP |
| Plaintiff, | **JOINT EXHIBIT LIST** |
| v. | |
| MISSION BANK, a California corporation and DOES 1 through 10, inclusive, | |
| Defendant. | |

1

Pursuant to the Court's Order Re: Schedule of Pretrial and Trial Dates, Trial Requirements, and Conduct of Attorneys and Parties (Dkt. No. 23) and Local Rule 16-6, Plaintiff Citizens Business Bank ("CBB") and Defendant Mission Bank ("Mission") hereby submit this Joint Exhibit List for trial in the above-captioned matter. The parties have stipulated to the authenticity of each of the exhibits listed below, while reserving the right to raise any evidentiary objections at trial and reserving all rights to amend, supplement, or withdraw any exhibits listed herein. For the avoidance of doubt, the Parties also reserve the right to object to the exhibits below on grounds not identified below, depending on the manner in which it is offered at trial.  This exhibit list excludes any demonstrative exhibits the parties may wish to use at trial. In addition, any exhibits added by Mission are highlighted in grey in the table below.

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1 | May 25, 2022 email between Brager and Antongiovanni discussing the facts of the case MB2689-MB02691 | | AJ Antongiovanni, Dave Brager if called | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | confusion of issues, or misleading the jury. | | |
| 2 | Text message chain between Dave Brager and Dustin Della discussing the facts of the case MB53721 | | Dustin Della, Dave Brager if called | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 3 | CBB Rule 30(b)(6) Deposition Notice – Daniel Limon | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | confusion of issues, or misleading the jury. | | |
| 4 | Income Loss spreadsheets CBB_015699-CBB_015703 | | Daniel Limon | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 701: Objection is made to the extent that statements within this document are offered as improper expert opinion.<br><br>Objection is made to the extent that this document incorporates or reflects information obtained from other original documents.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| 5 | Navigator Pages – Separated out in newly added exhibits CBB_000587-CBB_000749 | Yes | Daniel Limon | | | |
| 6 | CBB Income Losses from Loans and Deposits CBB_015704-CBB_05705 | | Daniel Limon | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.

FRE 701: Objection is made to the extent that statements within this document are offered as improper expert opinion.

Objection is made to the extent that this document incorporates or reflects information obtained from other original documents. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 7 | Complaint | | Daniel Limon, Michael Stain | FRE 801/802: To the extent offered for the truth of the matter asserted, this document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 9 | February 23, 2022 email between Annie Buchanan and Dustin Della attaching all loans | | Dustin Della | FRE 801/802: To the extent offered for the truth of the matter asserted, this document contains multiple layers of hearsay for which no exception or exemption applies. | | |

6

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB_005510-CBB_005511 (CBB_005511 is native attachment, total 16 pages) | | | | | |
| 10 | February 11, 2022 email between Katrina Puerner and Dustin Della attaching the Promo Rate Report<br><br>CBB_005610-CBB_005611 | | Dustin Della, Katrina Puerner | FRE 801/802: To the extent offered for the truth of the matter asserted, this document contains multiple layers of hearsay for which no exception or exemption applies. | | |
| 11 | August 19, 2022 email between Patricia Palacios and other Mission Employees discussing a Yokohl Valley appraisal<br><br>MB13400-MB13459 | | Patricia Palacios | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
|  |  |  |  | confusion of issues, or misleading the jury. It is also cumulative. |  |  |
| 12 | 02/02/22 email from Dustin Della (dustin.della@yahoo.com) to Michael Congdon (congdonm@missionbank.com) with a cc to Bryan Easterly (easterlyb@missionbank.com) attaching CBB's Credit Memo for Troy McKenney MB06958-MB06976 | Yes as to attachment | Dustin Della, Michael Congdon, Bryan Easterly | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. |  |  |
| 13 | Chicago Title Company Preliminary Report regarding Alta Farms dated December 17, 2021, attn: Lori Carabay MB18308-MB18325 |  | Lori Carabay | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>This document is incomplete in its current form, having been produced as an email attachment. |  |  |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | FRE 403: cumulative. | | |
| 14 | Chicago Title Company Preliminary Report regarding an Alta Loan, dated April 5, 2022, attn: Lori Carabay MB18429-MB18446 | | Lori Carabay | FRE 801/802: This document contains hearsay for which no exception or exemption applies. This document is incomplete in its current form, having been produced as an email attachment. FRE 403: cumulative. | | |
| 15 | July 22, 2022 email chain between Dustin Della, Michael Congdon, and Lori Carabay discussing Dakhil Property loan environmental report MB05512-MB05514 | | Dustin Della, Michael Congdon, Lori Carabay | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. It is also cumulative . | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 16 | May 12, 2022 email between Michael Congdon, Dustin Della, and Angie Dempsie approving a Phase 1 waiver for Tom Avinelis MB06996 | | Michael Congdon, Dustin Della, Angie Dempsie | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 17 | June 21, 2022 email between Lori Carabay and insurance provider regarding Mark and Brenda Shepard MB04385-MB04387 | | Lori Carabay | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 18 | April 25, 2022 email from Della at Mission, cc'ing | | Dustin Della, Angie Dempsie, Lori Carabay | FRE 801/802: This document contains multiple layers of hearsay | | |

10

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | former CBB employees Dempsie and Carabay to CBB customer RPC Packing, Papa Shepard (mbsfarms@ocsnet.net), Danny Aguiar, and farm4free@aol.com regarding ending loan documents that afternoon for the RPC Packing Inc RLOC MB04243 | | | for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 19 | Escrow Agreement for Oral E. Micham, Inc.<br>MB15700-MB15702 | | | This document is incomplete in its current form, having been produced as an email attachment.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 21 | 02/17/22 emails between Michael Congdon (congdonm@missionbank.com), Bryan Easterly (easterlyb@missionbank.com), and scanner@missionbank.com re CBB debt yield policy<br><br>MB07033-MB07034 | | Michael Congdon, Bryan Easterly | | | |
| 22 | Spreadsheet detailing client account and loan information MB07784 (native document, total 8 pages) | | | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | This document is incomplete in its current form, having been produced as an email attachment. | | |
| 23 | Spreadsheet detailing client account and loan information MB07785 (native document, total 2 pages) | | | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>This document is incomplete in its current form, having been produced as an email attachment. | | |
| 24 | 4/15/2022 email from Adrianna Coronado (Oral E. Micham, Inc.) to David Brett (Mission Bank) attaching CBB account statements MB03349-3358 | | David Brett, Jorge Espinoza, Dianis Pimentel | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401-402, irrelevant<br><br>FRE 403, probative value, if any, is substantially outweighed by unfair prejudice, confusing the issues, and misleading the jury | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 25 | August 3, 2022 email between Dustin Della and other Mission employees attaching Cain Trucking bank account statements MB10909-MB10920 | Yes as to attached CBB bank account statements. | Dustin Della | | | |
| 26 | CBB Account statement for Oral E Micham Inc. MB12864<br><br>And email to which it was attached (MB12863) and the other attachments thereto (MB12865-MB12868) | Yes as to attached CBB bank account statements. | | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 27 | 5/27/2022 email thread from Todd Parker (Yokohl Valley Ranch, Co. LLC) to Dustin Della (Mission Bank)<br><br>MB06239-6247 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401-402, irrelevant<br><br>FRE 403, probative value, if any, is substantially outweighed by unfair prejudice, confusing the issues, and misleading the jury | | |
| 28 | 4/20/2022 Email from Misty Brassfield (RPC Packing Inc.) to Dustin Della (Mission Bank)<br><br>MB07059-7117 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401-402, irrelevant<br><br>FRE 403, probative value, if any, is substantially outweighed by unfair | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | prejudice, confusing the issues, and misleading the jury | | |
| 30 | 3/25/2022 email thread from Dustin Della to Angie Dempsie and Lori Carabay forwarding information provided by customer Troy McKenney<br><br>MB21205-21208 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401-402, irrelevant<br><br>FRE 403, probative value, if any, is substantially outweighed by unfair prejudice, confusing the issues, and misleading the jury | | |
| 31 | 3/23/2022 email thread from Dustin Della to Angie Dempsie and Lori Carabay forwarding information provided by customer Mark | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401-402, irrelevant | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Shepard (RPC Packing, Inc.)<br><br>MB03376-3386 | | | FRE 403, probative value, if any, is substantially outweighed by unfair prejudice, confusing the issues, and misleading the jury | | |
| 33 | May 12, 2022–May 13, 2022 emails between Della, Congdon, Dempsie, and Valerie Ruffus at Mission regarding approving a loan for former CBB customer Thomas Avinelis (Terra Bella North)<br>MB08630 | | Dustin Della, Michael Congdon, Angie Dempsie | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 34 | 03/22/22 email between Diana Wolf (wolfd@missionbank.com), Bryan Easterly (easterlyb@missionb | | Bryan Easterly | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | ank.com), and Jason Ritchey ("Ritchey) (ritcheyj@missionbank.com) regarding moving CBB customers to Mission. MB15274-MB15276 | | | | | |
| 35 | April 22, 2022 emails between Easterly, Dempsie, and Espinoza regarding taking CBB's customers and transactions and structuring so as to hold off on the larger ones until Della "gives the green light." MB08180-MB08181 | | Bryan Easterly, Angie Dempsie, Jorge Espinoza | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 37 | 5/10/2022 email thread from Dianis Pimentel to Dustin Della and Adriana Vidales forwarding customer information provided by Ryan Hanggi (Agricare)<br><br>MB20242-20243 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401-402, irrelevant<br><br>FRE 403, probative value, if any, is substantially outweighed by unfair prejudice, confusing the issues, and misleading the jury | | |
| 38 | March 3, 2022–March 17, 2022 email correspondence between Easterly, Della, and former CBB customer Troy McKenney regarding Mission hiring Della and McKenney having a potential | | Dustin Della, Bryan Easterly | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | deal to bring to Mission MB07356-MB07360 | | | | | |
| 39 | May 16, 2022 email from Congdon at Mission to Easterly at Mission regarding CBB customer Mark Shepard MB06997-MB06998 | | Michael Congdon, Bryan Easterly | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. | | |
| 40 | July 14, 2022–July 15, 2022 emails between Della, Brett, Espinoza and Easterly at Mission discussing moving CBB customer Bill Sihota to Mission MB07640-MB07641 | | Dustin Della, Bryan Easterly, Dave Brett, Jorge Espinoza | | | |
| 41 | April 28, 2022 email between Pimentel, Della, Brett, and | | Dustin Della, Dave Brett | FRE 403: The probative value of this document, if any, is substantially outweighed by the | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Megan Petti at Mission regarding CBB customers Cain Trucking Cain Ag Products, JI Garcia Construction Inc., Jessica & Jacob Yavasie Family Revocable Living Trust, and Ann Hester and their average balance, type of accounts, last four of bank account number, type of checking account and fees, business address, type of savings accounts and last four numbers of such accounts, types of money market accounts and last four numbers of accounts | | | dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | MB19316-MB19317 | | | | | |
| 42 | April 19, 2022 email between Chicago Title Company and Carabay, Dempsie, and Della regarding a loan for Alta Farms at Mission<br><br>MB19976-MB20000 | | Lori Carabay, Angie Dempsie, Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 43 | Notice of Deposition of Angie Dempsie | | Angie Dempsie | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
|  |  |  |  | confusion of issues, or misleading the jury. |  |  |
| 44 | Stipulated Protective Order |  |  | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. |  |  |
| 45 | Document Subpoena to Angie Dempsie |  | Angie Dempsie | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, |  |  |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
|  |  |  |  | confusion of issues, or misleading the jury. |  |  |
| 46 | Angie Dempsie CBB Offer Letter CBB-000512 | Yes | Angie Dempsie |  |  |  |
| 47 | Angie Dempsie Confidentiality Agreement and Policy Acknowledgement CBB-00007-CBB-000011 | Yes | Angie Dempsie |  |  |  |
| 48 | CBB Associate Handbook CBB-000335 – CBB_00399 | Yes | Michael Stain |  |  |  |
| 49 | February 28, 2022 email between Dustin Della and Bryan Easterly containing | | Bryan Easterly, Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, |  |  |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | information about the now former CBB employees<br><br>DD0000402 | | | confusion of issues, or misleading the jury. This is also cumulative. | | |
| 50 | February 27, 2022 email between Dustin Della and Bryan Easterly attaching offer letters for some CBB employees and discussing edits to be made<br><br>DD0000399 | | Bryan Easterly, Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. This is also cumulative. | | |
| 51 | March 10, 2022 email between Della and Dempsie discussing working on appraisal bid sheets<br><br>DD000585-DD000586 | | Dustin Della, Angie Dempsie | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 52 | March 10, 2022 email between Dustin Della and Angie Dempsie attaching Mission appraisal form DD0000587-DD000588 | | Dustin Della, Angie Dempsie | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 53 | March 13, 2022 email chain between Dustin Della and Mission employee regarding IT set up for the former CBB employees DD000618-622 | | Dustin Della | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 54 | March 18, 2022 email between Angie Dempsie, Dustin Della, and Lori | | Angie Dempsie, Lori Carabay, Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Carabay forwarding and discussing a pipeline MB20589-MB20590 | | | confusion of issues, or misleading the jury. | | |
| 55 | April 12, 2022 email between Angie Dempsie and Lori Carabay stating Dustin was okay with using an old preliminary report and order number MB18135 | | Lori Carabay, Angie Dempsie | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 56 | April 14, 2022 email between Lori Carabay and Angie Dempsie discussing the workload at Mission and the personalities of | Yes | Lori Carabay, Angie Dempsie | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.

FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

27

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Dustin Della and Bryan Easterly MB60932-MB60935 | | | confusion of issues, or misleading the jury. | | |
| 57 | April 15, 2022 email between Angie Dempsie and a CBB client discussing the new relationship with Mission MB121193 (text form, no bates stamp visible) | | Angie Dempsie | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 58 | May 2, 2022 email from Angie Dempsie's personal email to her Mission Bank email MB125242 (text form, no bates stamp visible) | | Angie Dempsie | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | And attachments thereto MB125243-MB125248 | | | confusion of issues, or misleading the jury. | | |
| 59 | May 23, 2022 between Angie Dempsie and Armidelia Avila regarding paying off CBB for a client loan<br><br>MB66891-66893 | | Angie Dempsie | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 60 | May 24, 2022 text messages between Angie Dempsie, Dustin Della, and Lori Carabay discussing former CBB clients<br><br>DD0008669-8671 | | Angie Dempsie, Dustin Della, Lori Carabay | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 61 | June 10, 2022 email between Lori Carabay and Armidelia Avila regarding the process for ordering a preliminary report and noting they rebuilt one similar to what was used at Suncrest<br><br>MB95356 (text form, no bates stamp visible) | | Lori Carabay | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 62 | Text message from Della to former CBB employees<br>DD0009038-39 | | Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 65A | Amended Deposition Notice to CBB Rule | | | FRE 801/802: This document contains multiple layers of hearsay | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | 30b6 - Steven Cashiola | | | for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 65B | 02/22/22 email from Dustin Della (dustin.della@yahoo.com) to Easterly (easterlyb@missionbank.com) attaching Suncrest Loan Policy MB54483-MB54556 | Yes | Dustin Della, Bryan Easterly | | | |
| 67 | Howells Notice of Depo | | | FRE 801/802: This document contains multiple layers of hearsay | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 69 | January 12, 2022 email from Craig Howells's personal email address to his Mission email address attaching an addendum document checklist MB083157-83158 (text form, no bates stamp visible) | | Craig Howells | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 70 | November 8, 2021 email between Michael Congdon, | | Craig Howells | FRE 801/802: This document contains multiple layers of hearsay | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Stuart Annable, and Bryan Easterly attaching Howells's resume in anticipation of his interview  MB083062 (text form, no bates stamp visible) | | | for which no exception or exemption applies.  FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 71 | January 12, 2022 email from Craig Howells's personal email address to his Mission email address attaching CBB templates  MB083200-203 (text form, no bates stamp visible) | | Craig Howells | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.  FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 72 | January 12, 2022 email from Craig | | Craig Howells | FRE 801/802: This document contains multiple layers of hearsay | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Howells's personal email address to his Mission email address attaching CBB templates MB083204 (text form, no bates stamp visible) | | | for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 73 | Lori Carabay Subpoena | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 75 | CBB-000479 Carabay Offer Letter | Yes | Lori Carabay | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 76 | Carabay Confidentiality Agreement CBB-000095 – CBB-000098 | Yes | Lori Carabay | | | |
| 77 | February 26, 2022 text messages between Easterly and Della discussing the now former CBB employees and their employment information DD0007441-7443 (identified during depo as Exhibit 78) | | Dustin Della, Bryan Easterly | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. This is also cumulative. | | |
| 78 | March 2, 2022 email between Easterly and Della attaching offer letters to the former CBB employees | | Bryan Easterly, Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. This is also cumulative. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | MB129750 (identified during depo as Exhibit 79) | | | | | |
| 79 | Lori Carabay Mission Offer Letter MB129754-129756 (identified during depo as Exhibit 80) | Yes | Lori Carabay | | | |
| 80 | February 1, 2022 email between Lori Carabay, Angie Dempsie, and Dustin Della regarding Carabay's negative feelings about work LC00001-2 (identified during depo as Exhibit 77) | | Lori Carabay, Angie Dempsie, Dustin Della | | | |
| 82 | June 16, 2022 email correspondence between Congdon and Rice regarding | | Michael Congdon | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Mack Aviation completion letter that was originally from Suncrest MB096516-096517 | | | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 100 | CBB's 30(b)(6) notice of deposition | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.

FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 102 | Mission Bank's Answer to Complaint | | | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 103 | January 12, 2022 introductory text messages between Easterly and Della<br><br>DD0006848 – DD0006849 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 104 | January 17, 2022 text messages between Easterly and Della discussing their initial meeting<br><br>DD0006864 – DD0006865 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 105 | 01/19/22 email from Dustin Della (dustin.della@yahoo.com) to Bryan Easterly (easterlyb@missionbank.com) attaching CBB's Credit Memo for CT Homes | | Dustin Della, Bryan Easterly | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0000006 – DD0000023 | | | | | |
| 106 | 01/20/22 email from Bryan Easterly (easterlyb@missionbank.com) to AJ Antongiovanni (antona@missionbank.com) and Elena Echeverria (echeverriae@missionbank.com) forwarding Della's 01/22/19 email and CT Homes Credit Memo identified as Exhibit 105<br><br>MB54229 – MB54245 (Easterly as custodian) | | Bryan Easterly, AJ Antongiovanni, Elena Echeverria | | | |
| 107 | 01/21/22 email from Dustin Della to Bryan Easterly | | Dustin Della, Bryan Easterly | | | |

39
**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|-----|-------------|-------------------------------------|-------------------------------|------------------------|-----------------|---------------|
|     | (easterlyb@missionbank.com) introducing the heads of CT Homes, JD Esajian and Paul Esajian to Easterly at Mission. DD0000027 | | | | | |
| 108 | January 28, 2022 email correspondence between Della, Congdon, and Easterly regarding their meeting and introductions DD0000029 – DD0000030 | | | | | |
| 109 | 01/31/22 email from Dustin Della (dustin.della@yahoo.com) to Congdon (congdonm@missionbank.com) attaching | Yes as to attached credit memo. | Dustin Della, Michael Congdon | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB's Credit Memo for Alta Farms DD0000031 – DD0000063 | | | | | |
| 110 | February 1, 2022 text messages between Easterly and Della discussing rates to charge a client DD0006956 – DD0006597 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 111 | 02/02/ 22 email between Dustin Della (dustin.della@yahoo.com) and Bryan Easterly (easterlyb@missionbank.com) attaching CBB's Credit Memo for Bill & Tanya Family Limited Partnership | Yes as to attached credit memo. | Dustin Della, Bryan Easterly | | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0000083 – DD0000113 | | | | | |
| 112 | 02/02/22 email from Dustin Della (dustin.della@yahoo.com) to Michael Congdon (congdonm@missionbank.com) attaching CBB's Credit Memo for Mack Aviation. DD0000115 – DD0000165 | Yes as to attached credit memo. | Dustin Della, Michael Congdon | | | |
| 113 | 02/02/22 email between Dustin Della (dustin.della@yahoo.com), Jose Partida ("Partida") of Alta Farms, and Bryan Easterly (easterlyb@missionb | | Dustin Della, Bryan Easterly | | | |

42

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | ank.com) regarding Alta Farms DD0000167 – DD0000168 | | | | | |
| 114 | Text message conversation between Easterly and Della DD0006968 - DD0006971 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 115 | February 3, 2022 text messages between Della and Easterly discussing rates for a particular client DD0007024 – DD0007025 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 116 | February 4, 2022 text messages between Della and Easterly discussing banking rates and Della | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | sending information and documents to Easterly<br><br>DD0007042 – DD0007044 | | | | | |
| 117 | February 10, 2022 email correspondence between Easterly and Diana Wolf regarding recruiting Della and his CBB team<br>MB14377 – MB14378 | | Bryan Easterly | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 118 | Text message conversations between Easterly and Della<br><br>DD0007307 – DD0007308 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 119 | February 13, 2022 email between Easterly and Della attaching and discussing draft documents and the Suncrest Bankers Dashboard<br><br>DD0000245 – DD0000252 | Yes as to attached "Suncrest Bankers Dashboard." | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 121 | 02/17/22 text messages between Bryan Easterly and Dustin Della<br><br>DD0007352 – DD0007353 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 122 | March 7, 2022 email between Easterly and Della attaching a Pipeline Report<br><br>DD0000537-DD0000538 (native | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | format, total 11 pages) | | | | | |
| 123 | February 27, 2022 email correspondence between Easterly and Della regarding Matt Ainley and Darling Hotel<br><br>DD0000396 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 130 | May 6, 2021 email between Antongiovanni and other Mission employees discussing pressure from CBB<br><br>MB02687-2688 | | AJ Antongiovanni | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 131 | August 31, 2021 text messages between AJ Antongiovanni | | AJ Antongiovanni, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | and Della regarding connecting to chat DD6600-6601 | | | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 132 | November 23, 2021 meeting invite between Antongiovanni and Easterly referencing discussing Della to stay in front of him MB54217 | | AJ Antongiovanni, Bryan Easterly | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 133 | January 18, 2022 email between Della, Easterly, and Antongiovanni following a meeting between Della and Easterly | | AJ Antongiovanni, Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0000003 | | | considerations of undue delay and needless presentation of cumulative evidence. | | |
| 134 | January 20, 2022 meeting invite between Antongiovanni, Congdon, and Della DD0000024 | | AJ Antongiovanni, Michael Congdon, Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. This is also cumulative. | | |
| 136 | February 2, 2022 email between Easterly and Della discussing client McKenney and attaching a credit memo DD6975-6993 | Yes as to attached credit memo. | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 137 | 02/07/22 email from Dustin Della (dustin.della@yahoo.com) to Michael Congdon | Yes as to attached credit memo. | Dustin Della, Michael Congdon | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | (congdonm@missionbank.com) and Bryan Easterly (easterlyb@yahoo.com) attaching CBB's Credit Memo for Young's Commercial Transfer DD0000185-201 | | | | | |
| 138 | February 7, 2022 email between Della, Congdon, and Easterly attaching RPC credit memo and soliciting thoughts MB37314-37329 | Yes as to attached credit memo. | Dustin Della, Michael Congdon, Bryan Easterly | | | |
| 139 | MB Press Release from July 29, 2022 | Yes | AJ Antongiovanni | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | confusion of issues, or misleading the jury. | | |
| 140 | March 25, 2022 demand letter from Richard Wohl to Easterly, Della, and Antongiovanni CBB-000305-309 | | Bryan Easterly, Dustin Della, AJ Antongiovanni | FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple layers of hearsay for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 141 | January 2, 2014 Suncrest offer letter to Della CBB-000509-511 | Yes | Dustin Della | | | |
| 142 | September 16, 2021 Suncrest offer letter to Dustin Della | Yes | Dustin Della | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB-000045-46 | | | | | |
| 143 | Dustin Della Retention Incentive Program CBB-000047-48 | Yes | Dustin Della | | | |
| 144 | Dustin Della associate handbook acknowledgement agreement CBB-000146-151 | Yes | Dustin Della | | | |
| 145 | January 12, 2022 email between Della and Howells containing Della's contact information DD0000002 | | Dustin Della, Craig Howells | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 146 | 01/18/22 and 01/19/22 emails between Della, Wilson, Easterly, Antongiovanni, | | Dustin Della, Bryan Easterly, AJ Antongiovanni, | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Echeverria, and Congdon at Mission about Della interviewing to join Mission DD0000004-5 | | Michael Congdon | needless presentation of cumulative evidence. | | |
| 148 | Text message conversations between Della and Avila DD0007038-7039 | | | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 149 | February 9, 2022 text messages between Della and client Matt Graham discussing a new loan at Mission DD0007262-7263 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 150 | Congdon Notice of Depo | | | FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple layers of hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 151 | 30(b)(6) Notice of Depo of Mission | | | FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 153 | 02/02/22 email from Michael Congdon (congdonm@missionbank.com) to Bryan | Yes as to attached | Michael Congdon, Bryan Easterly | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Easterly (easterlyb@missionbank.com) forwarding Della's email to Congdon on 02/02/22 (Ex. 112, 112A) and including CBB's Credit Memo for Mack Aviation MB083302-083351 | credit memo. | | | | |
| 154 | February 2, 2022 email between Michael Congdon and Bryan Easterly discussing the handling of new credits provided by Dustin Della MB37391-37392 | | Bryan Easterly, Michael Congdon | | | |
| 155 | February 10, 2022 email correspondence between Della, | | Dustin Della, Bryan Easterly, Michael Congdon | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Easterly, and Congdon in which Della forwards CBB customer information<br><br>DD0000226-DD0000230 | | | | | |
| 156 | 02/16/22 email from Dustin Della (dustin.della@yahoo.com) to Bryan Easterly (easterlyb@missionbank.com) and Michael Congdon (congdonm@missionbank.com) attaching CBB's Credit Memo for Tom Avinelis and Terra Bella North<br><br>DD0000254-DD0000272 | Yes as to attached credit memo. | Dustin Della,<br><br>Bryan Easterly,<br>Michael Congdon | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| 157 | February 17, 2022 email between Michael Congdon and Bryan Easterly discussing new clients provided by Dustin Della<br><br>MB38098-38099 | | Michael Congdon, Bryan Easterly | | | |
| 158 | April 13, 2022 text messages between Jorge Espinoza and Della in which Della requests the yield portion of the CBB loan policy because Congdon would like to see it<br><br>DD0008397-DD0008398 | | Jorge Espinoza, Dustin Della | | | |
| 159 | June 9, 2022 email between Dustin | | Dustin Della, Stuart Annable | FRE 403: The probative value of this document, if any, is | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Della and Stuart Annable discussing environmental report requirements, with Annable inquiring into CBB's practices MB42452-42454 | | | substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 160 | Document Subpoena to Dave Brett | | Dave Brett | FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 161 | Dave Brett CBB offer letter and | Yes | Dave Brett | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | retention incentive documents CBB-000466 - CBB-000468 | | | | | |
| 162 | Dave Brett Confidentiality Agreement CBB-000450 - CBB-000453 | Yes | Dave Brett | | | |
| 163 | February 2, 2022 email between Della and Brett discussing a de novo budget DD0000383 | | Dustin Della, Dave Brett | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.

FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 164 | De Novo budget spreadsheet attached to exhibit 163 DD0000384 | | Dustin Della, Dave Brett | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury.<br><br>FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple layers of hearsay for which no exception or exemption applies. | | |
| 165 | Dave Brett Mission offer letter MB129760-129762 | Yes | Dave Brett | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 166 | March 2, 2022 texts between Della and Easterly appraisal for the Ming Avenue property<br><br>DD0007541-7543 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 167 | March 14, 2022 text messages between Della and Easterly in which Easterly repeatedly inquires about the timeline for the former CBB employees' mass resignation<br><br>DD0007945-7947 | | Dustin Della, Bryan Easterly | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. This is also cumulative. | | |
| 168 | March 17, 2022 email from Della to Brett (at an incorrect email address) forwarding a Della | | Dustin Della | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action.<br><br>FRE 403: The probative value of this document, if any, is | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | email to Easterly discussing Brett MB07368 | | | substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 169 | March 1, 2022 email from Pimentel to her personal email address attaching a 2022 pipeline document MB51882-1885 | | Dianis Pimentel | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 170 | April 11, 2022 email between Brett and a client in which Brett solicits a client by simply reaching out after already having moved to Mission MB58539-58540 | | Dave Brett | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 201 | March 15, 2022 email from Stain to Della in which Stain demands the return of documents and the retention bonus MB53757 | | Michael Stain, Dustin Della | FRE 801/8022: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 202 | Stain Amended Notice of Depo | | | FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| 203 | CBB 9/20/23 Supplemental Responses and Objections to First Interrogatories | | Michael Stain | | | |
| 204 | CBB 1/05/24 Supplemental Responses and Objections to First Interrogatories | | Michael Stain | | | |
| 205 | CBB 7/20/23 Supplemental Responses and Objections to First Interrogatories | | Michael Stain | | | |
| 206 | February 7, 2022 email between Della and Stain discussing loans over $1M that | | Dustin Della, Michael Stain | This document is incomplete in its current form as it is missing an attachment. | | |

63
**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | would book and fund in February 2022<br><br>CBB_013204 | | | | | |
| 207 | Della Confidentiality Agreement<br><br>CBB-000055 – CBB-000058 | Yes | Dustin Della | | | |
| 208 | February 18, 2022 email between Stain, Della, Puerner, and other CBB employees regarding executing a new strategy following CBB's acquisition of Suncrest<br><br>CBB_001313-1317 | | Michael Stain, Dustin Della, Katrina Puerner | | | |
| 209 | HHI Deposit Analysis for various markets<br><br>CBB_000574-582 | | Michael Stain | FRE 801/802:<br><br>This document contains hearsay for which no exception or exemption applies. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 210 | Customer and former employee reviews from 2021-2022 CBB_000583-585 | Yes | | FRE 801/802: This document contains hearsay for which no exception or exemption applies. Also appears to be document prepared in anticipation of litigation and not a document prepared in the ordinary course of business. | | |
| 211 | Visalia Loans & Deposits by Officer List | | AJ Antongiovanni | FRE 801/802: This document contains hearsay for which no exception or exemption applies. FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action. FRE 403: The probative value of this document, if any, is substantially outweighed by the | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 212 | Customer Account Information | | AJ Antongiovanni | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury.<br><br>This is a document prepared specifically in the context of litigation and is not a document prepared by Mission in the ordinary course of business. | | |
| 213. | 02/02/22 email from Michael Congdon to Bryan Easterly | Yes as to attached | Michael Congdon, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | attaching CBB's Credit Memo for Troy McKenney MB06977 – MB06995 | credit memo. | | | | |
| 214. | 02/05/22 email from Dustin Della (dustin.della@yahoo.com) to Bryan Easterly (easterlyb@missionbank.com) with the subject "Partida CIF" and attaching a copy of customer driver's license; two completed and executed CBB (formerly Suncrest) customer identification information forms) | Yes as to email attachments. | Dustin Della, Bryan Easterly | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0000175–DD0000179 | | | | | |
| 215. | 02/16/22 and 02/17/22 email chain between Dustin Della (dustin.della@yahoo.com), Bryan Easterly (easterlyb@missionbank.com), and Joey Mackey of Mack Aviation (joey@forcummackey.com). DD0000274-DD0000275 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies | | |
| 216. | 10/18/2022 email from Angie Dempsie at Mission to third-party Ilyas Rukhsana re High Sierra Express MB25177 | | | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action

FRE 403: The probative value of this document, if any, is | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 217. | 02/10/22 emails between Dustin Della (dustin.della@yahoo.com), Bryan Easterly (easterlyb@missionbank.com), and Scott Daniel at Young's (sdaniel@yctinc.com) where Della introduces Daniel to Easterly and Mission DD0000233– DD0000238 | | Dustin Della, Bryan Easterly | | | |
| 218. | 02/07/22 email from Dustin Della (dustin.della@yahoo.com) to Michael Congdon | | Dustin Della, Michael Congdon, Bryan Easterly | FRE 403: This is cumulative of other exhibits on this list. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | (congdonm@missionbank.com) and copying Bryan Easterly (easterlyb@missionbank.com) attaching CBB's Credit Memo for RPC Packing MB37313–37329 | | | | | |
| 219. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at his Mission email address (dellad@missionbank.com) in which Della forwards RPC Packing's and Mark Shepard's personal financial information, including tax returns | | Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0001160–DD0001272 | | | | | |
| 220. | 05/13/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionbankd.com) attaching Credit Memo templates, SCB water resource analysis, and Suncrest budget template MB54167–54175 | | Dustin Della | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action. | | |
| 221. | 02/11/22 text messages between Troy McKenney and Dustin Della. MB53340–MB53341 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 222. | 02/22/22 email from Dustin Della (dustin.della@yahoo.com) to Bryan Easterly (easterlyb@missionbank.com) regarding Mission's offer letter to Della, introduction of Scott Daniel to Mission, recruiting other CBB employees, CBB retention bonuses, etc.<br><br>MB053741 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 223. | 03/18/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin | | Dustin Della | FRE 801/802: To the extent offered for the truth of matters asserted, this document contains multiple | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Della's Mission email address (dellad@missionbank.com) attaching CBB's (formerly Suncrest's) "loan process requirements," "Porterville area maturity management procedure," "portfolio management 12-16-2019," "SV underwriting procedures," and "underwriting checklist." DD0003191 – 3199 | | | layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 224. | 01/20/22 email from Michael Congdon (congdonm@mission bank.com) to Stuart | Yes as to attached | Michael Congdon | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Annable (annables@missionbank.com) forwarding CBB's Credit Memo for CT Homes on the $10,000,000 IGL CBB transaction MB083248– MB083264 | credit memo | | | | |
| 225. | 02/28/22 emails between Bryan Easterly (easterlyb@missionbank.com), Diana Wolf (wolfd@missionbank.com), and Jorge Espinoza regarding hiring Jorge Espinoza and Dustin Della. MB014323 | | Bryan Easterly, Jorge Espinoza, Diana Wolf | FRE 801/802: This document contains hearsay for which no exception or exemption applies  FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 226. | 03/17/22 email between Dustin Della (dustin.della@yahoo.com) and Dustin Della at Mission (dellad@missionbank.com) forwarding emails March 7, 2022 and march 4 between Dustin Della (dustin.della@yahoo.com) and CBB Customer Hutcheson Farms, Russ Hutcheson (russhfm@gmail.com) re Hutcheson Farms and Russ Hutcheson's information. MB001085 – MB001087 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 227. | 03/17/22 email between Dustin Della (dustin.della@yahoo.com) and Dustin Della at Mission (dellad@missionbank.com) with the subject "Superior Ag" and attaching CBB customer/target's information.<br>DD0001418–DD0001593 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 228. | 03/17/22 email from Dustin Della (dustindella@yahoo.com) to Dustin Della at Mission (dellad@missionbank.com) regarding | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Devin Tang and Sun Anesthesia Solutions DD0001594–DD0001650 | | | | | |
| 229. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (Dellad@missionbank.com) re "Devin Tang" attaching his tax returns for 2019 and 2020 and property list. DD0001651–DD0001755 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 230. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionban | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | k.com) regarding CBB customer/target Devin Tang and attaches 2019 and 2020 tax returns for Big Head. DD0001756–DD0001838 | | | | | |
| 231. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionbank.com) regarding customer Wou Chau's 2018, 2019, and 2020 tax returns. DD0001899–DD0002047 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 232. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
|  | at Mission (dellad@missionbank.com) re Zubeda attaching CBB customer/target Ali Zubeda's information DD0002166–DD0002205 |  |  |  |  |  |
| 233. | 03/19/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionbank.com) forwarding email from CBB customer/target Art Ramirez, Inc., on March 9, 2022 from Chrissy Lencioni (Chrissy_lencioni@yaho.com) attaching Art Ramirez Inc.'s |  | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. |  |  |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | financial statements. DD0003203– DD0003212 | | | | | |
| 234. | 03/22/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionbank.com) regarding Millner Environments attaching "Enviro (Dbase) 05.20/19" DD0003260– DD0003558 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 235. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionbank.com) regarding CBB customer | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Dakhil Hourany attaching documents DD0001097–DD0001104 | | | | | |
| 236. | 03/17/22 email from Dustin Della (dustin.della@yahoo.com) to Dustin Della at Mission (dellad@missionbank.com) re CBB customer Yokohl Valley attaching documents. DD0002048–DD0002165 | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. | | |
| 237. | 03/08/22 text messages between Dustin Della and Mike Dakhil MB54908–MB54909 | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 238. | 04/14/22 emails between Angie Dempsie (dempsiea@missionbank.com) and Lori Carabay at Mission (carabayl@missionbank.com) regarding Ametjian, MB18677–MB18680 | | Angie Dempsie, Lori Carabay | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 239. | 02/25/22 email between Michael Congdon (Congdonm@missionbank.com) and Stuart Annable (annables@missionbank.com) forwarding the email he received from Easterly at Mission (easterlyb@missionb | Yes as to Suncrest Loan Policy. | Michael Congdon, Stuart Annable | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | ank.com) on 02/23/22 attaching the Suncrest Loan Policy<br>MB54560 | | | | | |
| 240. | February 18, 2022 offer letter from Mission to Della<br>MB11133-MB11135 | Yes | Dustin Della | | | |
| 241. | April 29, 2022 emails between Pimentel, Della, Brett, Carabay, and Melissa Cuellar at Mission regarding bringing CBB customers accounts and transactions to Mission<br>MB19327-MB19329 | | Dustin Della, Lori Carabay, Dave Brett | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 242. | May 23, 2022 email between CBB former | | Dustin Della, Lori Carabay, | FRE 403: The probative value of this document, if any, is | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | employees Pimentel, Della, Vidales, Dempsie, Carabay, Gostanian, Espinoza, and Brett at Mission regarding the status of taking CBB clients, accounts, and transactions MB20355 | | Dave Brett, Angie Dempsie | substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 243. | Mission Bank Employee Handbook MB15080-MB15146 | Yes | AJ Antongiovanni, Michael Congdon, Bryan Easterly | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 244. | April 12 and 13, 2022 email correspondence between former CBB employee Dempsie at Mission and Fay Minyard of Chicago Title Company regarding the Alta Farms title and using the preliminary title report received in December 2021 for the Alta Farms transaction that closed at Mission in 2022 and reopening cancelled title MB18302-MB18325 | | Angie Dempsie | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 245. | April 8, 2022 email from Patty Palacios's personal email address (palaciospatty67@g | | Patricia Palacios | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | mail.com) to Wolf at Mission (wolfd@missionbank.com) attaching her new hire paperwork MB54041-MB54165 | | | needless presentation of cumulative evidence. | | |
| 246. | February 13, 2022 email from Della (dustin.della@yahoo.com) to Easterly at Mission (easterlyb@missionbank.com) regarding the "First Run Budget" and Suncrest Bankers Dashboard printouts MB70657-MB70680 | Yes as to "Suncrest Bankers Dashboard." | Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 247. | March 9, 2022 email correspondence between Easterly and Della (dustin.della@yahoo. | Yes | Bryan Easterly, Dustin Della | | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | com) regarding Appraisal Bids Farm Credit West MB70816-MB70855 | | | | | |
| 248. | March 14, 2022 email correspondence between Easterly and Della regarding the Appraisal of the Lang Commercial Property MB70860-MB71228 | | Bryan Easterly, Dustin Della | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 249. | January 19, 2022 email correspondence between Easterly and Congdon at Mission regarding the IGL Credit Memo for CT | Yes as to attached credit memo. | Michael Congdon, Bryan Easterly | FRE 403: This is cumulative of other exhibits already on this list. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Homes in which Easterly tells Congdon "let's chat in the AM after reviewing."<br><br>MB083229-MB083245 | | | | | |
| 250. | March 11, 2022 text communications between Easterly and Della<br><br>MB083529-MB083540 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 401:<br>This document is irrelevant to the claims, defenses, and issues presented in this action<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 251. | March 17, 2022 email correspondence between Della's yahoo email and Della's mission bank email regarding "Spain" and attaching person identification cards, account forms, and tax reports for Walker<br><br>MB116643-MB116779 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 252. | March 17, 2022 email correspondence between Della's yahoo email and Della's mission bank email regarding the RPC Account and | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | personal information of the Aguiars<br><br>MB117118-MB117649 | | | | | |
| 253. | March 2, 2022 email correspondence between Della and Easterly regarding offer letters for CBB employees<br><br>DD0000403 | | Bryan Easterly, Dustin Della | FRE 403: This is cumulative of other exhibits on this list. | | |
| 254. | Offer Letter for Katrina Puerner<br><br>DD0000404-DD0000406 | Yes | Katrina Puerner | | | |
| 255. | Offer Letter for Lori Carabay<br><br>DD0000407-DD0000409 | Yes | Lori Carabay | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 256. | Offer Letter for Angie Dempsie DD0000410-DD0000412 | Yes | Angie Dempsie | | | |
| 257. | Offer Letter for Dave Brett DD0000413-DD0000415 | Yes | Dave Brett | | | |
| 258. | Offer Letter for Dianis Pimentel DD0000416-DD0000418 | Yes | Dianis Pimentel | | | |
| 259. | Offer Letter for Jorge Espinoza DD0000419-DD0000421 | Yes | Jorge Espinoza | | | |
| 260. | Consulting Agreement with Gary Gostanian | Yes | Gary Gostanian | FRE 401: This document is irrelevant to the claims, defenses, and issues presented in this action. Gary | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0000422-DD0000425 | | | Gostanian is not alleged to be an employee that was "stolen" by Mission. | | |
| 261. | February 10, 2022 email correspondence between Easterly and Della regarding checking-in correspondence DD0000224-DD0000225 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: Unnecessarily cumulative. | | |
| 262. | February 13, 2022 email correspondence between Easterly, Della, and McKenney regarding an Introduction DD0000244 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 263. | February 28, 2022 email correspondence between Easterly and Hanggi regarding a document upload portal<br><br>DD0000400-DD0000401 | | Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 264. | March 14, 2022 email correspondence between Easterly and Della regarding Appraisal Order for Spain<br><br>DD0001045-DD0001054 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 265. | March 17, 2022 email correspondence between Della's yahoo email and | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Della's Mission email regarding Sigler Customer Information DD0001078-DD0001084 | | | | | |
| 266. | March 17, 2022 email correspondence between Della's yahoo email and Della's Mission email regarding Spain PFS DD0001088-DD0001091 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 267. | March 17, 2022 email correspondence between Della's yahoo email and Della's Mission email regarding the | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

94

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Sierra & Morgan Sale<br><br>DD0001092-DD0001096 | | | | | |
| 268. | March 17, 2022 email correspondence between Della's yahoo email and Della's Mission email regarding MAC Engineering<br><br>DD0001105-DD0001159 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 269. | March 24, 2022 email correspondence between Della's yahoo email and Della's Mission email regarding the Suncrest Bank Term Sheet | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | DD0003626-DD0003632 | | | | | |
| 270. | 03/17/22 email between Dustin Della (dustin.della@yahoo.com), Dustin Della at Mission (dellad@missionbank.com) and Brian Spain (brian@landmarkirrigation.com) regarding Spain's term sheet. DD0001839–DD0001841 | | Dustin Della | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 271. | May 13, 2022 email correspondence between Della's yahoo email and Della's Mission email regarding | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Suncrest Ag Templates DD0003697-DD0003705 | | | | | |
| 272. | June 3, 2022 email correspondence between Della's yahoo email and Della's Mission email regarding Camp Nelson DD0003733-DD0003741 | | Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 273. | Text messages between Della and Easterly on February 2, 2022 DD0007211-DD0007212 | | Bryan Easterly, Dustin Della | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: Unnecessarily cumulative. | | |
| 274. | May 25, 2022 email correspondence | | AJ Antongiovanni, | FRE 801/802: This document contains multiple layers of hearsay | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | between Brager and Antongiovanni regarding Mission Bank<br>CBB-000136 – CBB-000139 | | Dave Brager if called | for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 275. | June 7, 2022 letter to Christina Goodrich from Jonathan Phillips regarding Mission Bank's actions<br>CBB-000140 – CBB-000145 | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 276. | March 25, 2022 letter from Richard | | | FRE 801/802: This document contains multiple layers of hearsay | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Wohl to former CBB employees MB00001-MB00011 | | | for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 277. | March 31, 2022 response letter to Richard Wohl from Gary Findley on behalf of the former employees and Mission Bank MB00012-MB00014 | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 278. | April 29, 2022 response letter from | | | FRE 801/802: This document contains multiple layers of hearsay | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Richard Wohl to Gary Findley regarding the former employees and Mission Bank MB00015-MB00017 | | | for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 279. | May 17, 2022 email correspondence between Gary Findley and Christina Goodrich regarding pre-suit cease and desist demands of CBB MB00018-MB00022 | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 280. | August 5, 2022 letter correspondence | | | FRE 801/802: This document contains multiple layers of hearsay | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | between Christina Goodrich and Jonathan Phillips regarding filing of the complaint against Mission Bank | | | for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 281. | June 7, 2022 letter correspondence between Christina Goodrich and Jonathan Phillips regarding Mission Bank's response to the complaint MB00110-MB00112 | | | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 282. | True and correct copies of | | | Not produced in discovery | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | https://www.cbbank.com/news-media/cvb-financial-corp-announce-completion-merger-suncrest-bank/ | | | FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and needless presentation of cumulative evidence. | | |
| 283. | True and correct copies of https://www.cbbank.com/news-media/cvb-financial-corp-and-suncrest-bank-announce-agreement-to-merge/ | | | Not produced in discovery<br><br>FRE 801/802: This document contains hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by considerations of undue delay and | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
|  |  |  |  | needless presentation of cumulative evidence. |  |  |
| 284. | Email correspondence between Katrina Puerner and Richard Wohl<br><br>CBB-000133 – CBB-000134 |  | Katrina Puerner | FRE 801/802: This document contains hearsay for which no exception or exemption applies. |  |  |
| 285. | Email correspondence between Katrina Puerner and Diana Wolf<br><br>MB15198-MB15200 |  | Katrina Puerner | FRE 801/802: This document contains hearsay for which no exception or exemption applies. |  |  |
| 286. | Meeting invitation to Antongiovanni and Easterly dated February 7, 2022<br><br>MB54292 |  | AJ Antongiovanni, Bryan Easterly | FRE 403: needlessly cumulative |  |  |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 287. | Customer agreement – Agreement to Provide Insurance CBB_016582-CBB_016583 | Yes | Steven Cashiola | Produced after discovery cut-off.<br><br>FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 288. | Customer agreement – Agricultural Loan Agreement CBB_015968-CBB_015975 | Yes | Steven Cashiola | Produced after discovery cut-off.<br><br>FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 289. | Customer agreement – Agricultural Security Agreement CBB_016909-CBB_016915 | Yes | Steven Cashiola | Produced after discovery cut-off.<br><br>FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 290. | Customer agreement – Business Loan Agreement CBB_016015-CBB_016021 | Yes | Steven Cashiola | Produced after discovery cut-off. | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 291. | Customer agreement – Change in Terms Agreement CBB_016963-CBB_016965 | Yes | Steven Cashiola | Produced after discovery cut-off. FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 292. | Customer agreement – Commercial Guaranty CBB_016187-CBB_016190 | Yes | Steven Cashiola | Produced after discovery cut-off. FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 293. | Customer agreement – Commercial Security Agreement CBB_016916-CBB_016921 | Yes | Steven Cashiola | Produced after discovery cut-off. FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 294. | Customer agreement – Construction Loan Agreement CBB_015957-CBB_015967 | Yes | Steven Cashiola | Produced after discovery cut-off. FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 295. | Customer agreement – Corporate Resolution to Grant Collateral CBB_016528-CBB_016529 | Yes | Steven Cashiola | Produced after discovery cut-off. FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 296. | Customer agreement – Deed of Trust CBB_016261-CBB_016269 | Yes | Steven Cashiola | Produced after discovery cut-off. FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 297. | Customer agreement – Notice of Final Agreement | Yes | Steven Cashiola | Produced after discovery cut-off. | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|-----|-------------|-------------------------------------|----------------------------------|------------------------|-----------------|---------------|
| | CBB_016580-CBB_016581 | | | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 298. | Customer agreement – Promissory Note<br><br>CBB_017037-CBB_017039 | Yes | Steven Cashiola | Produced after discovery cut-off.<br><br>FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 299. | Video of Exterior of Bank<br>CBB_000752 | | Steven Cashiola | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 300. | Video of Interior of Bank<br>CBB_000763 | | Steven Cashiola | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 301. | Screenshots of Exterior of Bank CBB_000753-CBB_000762 | | Steven Cashiola | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 302. | Screenshots of Interior of Bank CBB_000764-CBB_000772 | | Steven Cashiola | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 303. | Avila Confidentiality Agreement CBB-00018 – CBB-000021 | Yes | Armidelia Avila, Michael Stain | | | |
| 304. | Avila Policy Acknowledgement Status Report CBB-000022 | Yes | Armidelia Avila, Michael Stain | | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 305. | Pimentel Confidentiality Agreement CBB-000029 – CBB-000032 | Yes | Dianis Pimentel, Michael Stain | | | |
| 306. | Pimentel Policy Acknowledgement Status Report CBB-000033 | Yes | Dianis Pimentel, Michael Stain | | | |
| 307. | Brett Policy Acknowledgement Status Report CBB-000044 | Yes | Dave Brett, Michael Stain | | | |
| 308. | Della Policy Acknowledgement Status Report CBB-000059 | Yes | Dustin Della, Michael Stain | | | |
| 309. | Melo Confidentiality Agreement | Yes | Ericka Melo, Michael Stain | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
|  | CBB-000072 – CBB-000075 |  |  |  |  |  |
| 310. | Melo Policy Acknowledgement Status Report CBB-000076 | Yes | Ericka Melo, Michael Stain |  |  |  |
| 311. | Espinoza Confidentiality Agreement CBB-000083 – CBB-000086 | Yes | Jorge Espinoza, Michael Stain |  |  |  |
| 312. | Espinoza Policy Acknowledgement Status Report CBB-000087 | Yes | Jorge Espinoza, Michael Stain |  |  |  |
| 313. | Carabay Policy Acknowledgement Status Report CBB-000094 | Yes | Lori Carabay, Michael Stain |  |  |  |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 314. | Palacios Confidentiality Agreement CBB-000105 – CBB-000108 | Yes | Patricia Palacios, Michael Stain | | | |
| 315. | Palacios Policy Acknowledgement Status Report CBB-000109 | Yes | Patricia Palacios, Michael Stain | | | |
| 316. | Hopper Confidentiality Agreement CBB-000116 – CBB-000119 | Yes | Virginia Hopper, Michael Stain | | | |
| 317. | Hopper Policy Acknowledgement Status Report CBB-000120 | Yes | Virginia Hopper, Michael Stain | | | |
| 318. | Della CBB Offer Letter | Yes | Dustin Della, Michael Stain | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB-000504 | | | | | |
| 319. | Dianis Pimentel CBB Offer Letter CBB-000431 | Yes | Dianis Pimentel, Michael Stain | | | |
| 320. | Armidelia Avila CBB Offer Letter CBB-000444 | Yes | Armidelia Avila, Michael Stain | | | |
| 321. | Dave Brett CBB Offer Letter CBB-000466 | Yes | Dave Brett, Michael Stain | | | |
| 322. | Jorge Espinoza CBB Offer Letter CBB-000533 | Yes | Jorge Espinoza, Michael Stain | | | |
| 323. | Virginia Hopper CBB Offer Letter CBB-000548 | Yes | Virginia Hopper, Michael Stain | | | |
| 324. | Ericka Melo CBB Offer Letter | Yes | Ericka Melo, Michael Stain | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB-000560 | | | | | |
| 325. | Patricia Palacios CBB Offer Letter CBB-000570 | Yes | Patricia Palacios, Michael Stain | | | |
| 326. | Avila Retention Incentive CBB-000445 – CBB-000446 | Yes | Armidelia Avila, Michael Stain | | | |
| 327. | Brett Retention Incentive CBB-000467 – CBB-000468 | Yes | Dave Brett, Michael Stain | | | |
| 328. | Della Retention Incentive CBB-000506 – CBB-000507 | Yes | Dustin Della, Michael Stain | | | |
| 329. | Espinoza Retention Incentive | Yes | Jorge Espinoza, Michael Stain | | | |

113
**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB-000534 – CBB-000535 | | | | | |
| 330. | CBB Equity Incentive Plan CBB-000400 – CBB-000421 | Yes | Michael Stain | | | |
| 331. | Della Restricted Stock Offerings CBB-000488 – CBB-000499 | Yes | Dustin Della, Michael Stain | | | |
| 332. | Dave Brett Restricted Stock Offerings CBB-000454 – CBB-000465 | Yes | Dave Brett, Michael Stain | | | |
| 333. | McKenney Credit Memo CBB-000310 – CBB-000333 | Yes | Dustin Della, Michael Stain | FRE 403: Cumulative of other exhibits on this list. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 334. | February 5, 2022 texts between Della and Easterly discussing Della sending information and documents to Easterly<br><br>DD0007201-DD0007205 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 335. | February 15, 2022 texts between Della and Easterly discussing offers for a CBB client<br><br>DD007324-DD0007325 | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |
| 336. | February 23, 2022 texts between Della and Easterly discussing meeting with now former CBB employees | | Dustin Della, Bryan Easterly | FRE 801/802: This document contains hearsay for which no exception or exemption applies. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Pimentel and Espinoza DD0007414-DD0007416 | | | | | |
| 337. | March 15, 2022 texts between Easterly and Della discussing CBB clients and CBB employee resignations DD0007998-DD0008000 | | Dustin Della, Bryan Easterly | FRE 403: Cumulative of other exhibits on this list. | | |
| 338. | Navigator Page representing Cain Trucking Inc. Demand Deposit Account ending in 0269 CBB_000681-CBB_000688 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 339. | Navigator Page representing Cordua Family Trust Demand Deposit Account ending in 3058 CBB_000663-CBB_000668 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 340. | Navigator Page representing Cordua Family Trust Demand Deposit Account ending in 00003 CBB_000669-CBB_000672 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 341. | Navigator Page representing Dakhil Commercial Properties Note ending in 20000 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

117

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB_000625-CBB_000629 | | | | | |
| 342. | Navigator Page representing High Sierra Lumber & Supply Note ending in 80000<br><br>CBB_000613-CBB_000616 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 343. | Navigator Page representing Hit Products Corporation Note ending in 90000<br><br>CBB_000634-CBB_000637 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 344. | Navigator Page representing Mark W. Shepard Note ending in 36000 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB_000621-CBB_000624 | | | | | |
| 345. | Navigator Page representing Mark W. Shepard Note ending in 20000<br><br>CBB_000630-CBB_000633 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 346. | Navigator Page representing Mark W. Shepard Note ending in 50000<br><br>CBB_000638-CBB_000641 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 347. | Navigator Page representing Mark W. Shepard Note ending in 50000<br><br>CBB_000642-CBB_000647 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 348. | Navigator Page representing Mark W. Shepard Demand Deposit Account ending in 9810<br>CBB_000654-CBB_000662 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 349. | Navigator Page representing Oral E. Micham Inc. Note ending in 90000<br>CBB_000617-CBB_000620 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 350. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 0874<br>CBB_000673-CBB_000680 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 351. | Navigator Page representing RPC Packing Inc. Note ending in 41900<br>CBB_000587-CBB_000591 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 352. | Navigator Page representing RPC Properties LLC Note ending in 63600<br>CBB_000597-CBB_000601 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 353. | Navigator Page representing Terra Bella North LLC Note ending in 48700<br>CBB_000592-CBB_000596 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 354. | Navigator Page representing Yokohl | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Valley Ranch Co. LLC Note ending in 06000 CBB_000602-CBB_000607 | | | | | |
| 355. | Navigator Page representing Yokohl Valley Ranch Co. LLC Note ending in 03000 CBB_000608-CBB_000612 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 356. | Navigator Page representing Yokohl Valley Ranch Co. LLC Note ending in 80000 CBB_000648-CBB_000653 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 357. | Navigator Page representing Cain Trucking Inc. | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Demand Deposit Account ending in 0155<br><br>CBB_000742-CBB_000744 | | | | | |
| 358. | Navigator Page representing Cain Trucking Inc. Demand Deposit Account ending in 0156<br><br>CBB_000745-CBB_000747 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 359. | Navigator Page representing Nancy Gimlin Demand Deposit Account ending in 5498<br><br>CBB_000707-CBB_000710 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 360. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 8324 CBB_000714-CBB_000720 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 361. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 4412 CBB_000721-CBB_000723 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 362. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 4983 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | CBB_000724-CBB_000726 | | | | | |
| 363. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 5717<br><br>CBB_000727-CBB_000729 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 364. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 5824<br><br>CBB_000730-CBB_000732 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 365. | Navigator Page representing Oral E. Micham Inc. Demand Deposit | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | Account ending in 5999<br><br>CBB_000733-CBB_000735 | | | | | |
| 366. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 6038<br><br>CBB_000736-CBB_000738 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 367. | Navigator Page representing Oral E. Micham Inc. Demand Deposit Account ending in 6046<br><br>CBB_000739-CBB_000741 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 368. | Navigator Page representing RPC Packing Inc. Demand Deposit Account ending in 3084 CBB_000711-CBB_000713 | Yes | Daniel Limon | FRE 403: Cumulative of other exhibits on this list (Ex. 5) | | |
| 369. | CBB's 3/10/2023 Responses to Requests for Production (Set One) | | Michael Stain | | | |
| 370. | CBB's 6/5/2023 Responses to Requests for Production (Set Two) | | Michael Stain | | | |
| 371. | CBB's 6/5/2023 Responses to Interrogatories (Set One) | | Michael Stain | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 372. | CBB's 9/27/2023 Responses to Requests for Production (Set Three) | | Michael Stain | | | |
| 373. | CBB's 12/11/2023 Responses to Requests for Production (Set Four) | | Michael Stain | | | |
| 374. | CBB's 3/13/2024 Responses to Requests for Production (Set Five) | | Michael Stain | | | |
| 375. | EXHIBIT WITHDRAWN | | | | | |
| 376. | Mission's 2/6/2023 Responses to Interrogatories (Set One) | | A.J. Antongiovanni | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|-----|-------------|-------------------------------------|--------------------------------|------------------------|-----------------|----------------|
| 377. | Mission's 2/6/2023 Responses to Requests for Production of Documents (Set One) | | A.J. Antongiovanni | | | |
| 378. | Mission's 2/6/2023 Responses to Requests for Production of Documents (Set Two) | | A.J. Antongiovanni | | | |
| 379. | Mission's 3/13/2024 Responses to Requests for Production of Documents (Set Three) | | A.J. Antongiovanni | | | |
| 380. | Mission's 3/13/2024 Responses to Interrogatories (Set Two) | | A.J. Antongiovanni | | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 381. | 4/28/2022 email thread between Dustin Della to Bryan Easterly attaching Loan and Deposit Pipelines (with attachments) MB134560-MB134563 | | Dustin Della, Bryan Easterly | | | |
| 382. | Notice of 30(b)(6) deposition of Mission setting deposition for 07/24/24 | | A.J. Antongiovanni | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 383. | Mission's responses to CBB's Notice of | | A.J. Antongiovanni, | FRE 403: The probative value of this document, if any, is | | |

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | 30(b)(6) deposition of Mission dated 04/01/24 | | Bryan Easterly, Michael Congdon | substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 384. | CBB's Notice of 30(b)(6) deposition of Mission dated 01/12/24 | | Bryan Easterly, Michael Congdon | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 385. | 08/04/22 email thread between Angie Dempsie, Dustin Della, and Lori Carabay attaching pipeline MB05824-MB05825 | | Dustin Della, Angie Dempsie, Lori Carabay | FRE 401/402: not relevant; pipeline sent after Della joined Mission.<br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | confusion of issues, or misleading the jury. | | |
| 386. | 04/25/22 to 5/02/22 email thread between Dustin Della, Lori Carabay, and Dianis Pimentel regarding accounts and loans MB16332-333 | | Dustin Della, Lori Carabay, Dianis Pimentel | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. This is also cumulative of other exhibits and testimony. | | |
| 387. | 04/14/22 emails between Carabay and Dempsie MB18674-76 | | Lori Carabay, Angie Dempsie | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. This is also cumulative of other exhibits and testimony. | | |
| 388. | 04/14, 04/15/22 emails between Carabay and Dempsie MB18712-715 | | Lori Carabay, Angie Dempsie | FRE 403: cumulative of prior exhibit (MB18674-76) | | |

JOINT EXHIBIT LIST

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 389. | 04/14, 04/15/22 emails between Dempsie and Carabay<br>MB18736-18739 | | Lori Carabay, Angie Dempsie | FRE 403: cumulative of prior exhibit (MB18674-76) | | |
| 390. | 05/23/22 emails between Pimentel, Della, and others re pipeline<br>MB20355-20356 | | Dustin Della, Dianis Pimentel, Lori Carabay, Dave Brett, Jorge Espinoza, etc. | FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 391. | 04/28/22 emails between Della and Carabay<br>MB23356-23357 | | Dustin Della, Lori Carabay | FRE 401/402: not relevant<br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 392. | 04/15/22 emails between Carabay and Dempsie | | Lori Carabay, Angie Dempsie | FRE 403: cumulative of prior exhibit (MB18674-76) | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | MB29471-29474 | | | | | |
| 393. | 04/29/22 emails between Carabay and Dempsie MB62181-62182 | | Lori Carabay, Angie Dempsie | FRE 401/402: not relevant<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 394. | 6/3/22 email from Della's personal email DD0003753-3760 | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. | | |
| 395. | 03/31/22 email between Dempsie, Carabay, and Espinoza MB119975 | | Angie Dempsie, Lori Carabay, and Jorge Espinoza | FRE 401/402: not relevant<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury.<br><br>This is email about doing *public* searches of UCC filings for | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | customers; could not possibly implicate trade secrets – will waste time | | |
| 396. | 03/17/22 email from Della's personal email to his Mission email<br><br>MB132007-132124 | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 397. | 03/18/22 email from Della's personal email to his Mission email<br><br>MB133200-MB133224 | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies.<br><br>FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

| Ex# | Description | Stipulated to as a Business Record? | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 398. | 03/17/22 email from Della to Della attaching financial documents MB083575-83760, | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |
| 399. | Workflow list MB118823-24 | | Dustin Della | FRE 801/802: This document contains multiple layers of hearsay for which no exception or exemption applies. FRE 403: The probative value of this document, if any, is substantially outweighed by the dangers of unfair prejudice, confusion of issues, or misleading the jury. | | |

**JOINT EXHIBIT LIST**

1

2    Dated:  September 27, 2024

3

4

5

6

7    Dated:  September 27, 2024

8

9

10

11

12

13

14

15

16

17

18

19

20

21

**K&L GATES LLP**

By: */s/ Christina N. Goodrich*
Christina N. Goodrich
Ryan Q. Keech
Zachary T. Timm
Connor J. Meggs
Katherine Ramos
*Attorneys for Plaintiff Citizens Business Bank*

**LARSON LLP**

By: */s/ Stephen G. Larson*
Stephen G. Larson
Jonathan E. Phillips
Catherine S. Owens
Tyler J. Franklin
*Attorneys for Defendant MISSION BANK*

**JOINT EXHIBIT LIST**